**UNITED STATES of America,**
**Appellee,**

v.

**Michael James AYERS, Defendant–**
**Appellant.**

No. 08–6286–cr.

United States Court of Appeals,
Second Circuit.

March 30, 2010.

James P. Egan, Research & Writing
Specialist (Lisa A. Peebles, First Assistant
Public Defender, on the brief), for Alexan-
der Bunin, Federal Public Defender for
the Northern District of New York, Syra-
cuse, NY, for Appellant.

Gwendolyn Carroll, Assistant United States Attorney (Thomas P. Walsh, Assistant United States Attorney, on the brief), for Andrew T. Baxter, United States Attorney for the Northern District of New York, Syracuse, NY, for Appellee.

PRESENT: REENA RAGGI, and PETER W. HALL, Circuit Judges, GREGORY W. CARMAN, Judge.*

### SUMMARY ORDER

Defendant Michael James Ayers, presently serving a ten-year term of supervised release following 60 months' incarceration on his 2004 conviction for receipt of child pornography, *see* 18 U.S.C. § 2252A(a)(2)(A), (B), appeals from an order modifying the conditions of his supervision to include polygraph and computerized voice-stress examinations. We assume the parties' familiarity with the facts and procedural history, which we reference only as necessary to explain our decision to affirm.

In general, a district court may impose a special condition of supervised release so long as the condition (1) is "reasonably related" to the nature of the offense and to the goals of deterrence, rehabilitation, and public safety described in 18 U.S.C. § 3553(a); (2) "involves no greater deprivation of liberty than is reasonably necessary" to achieve these purposes of sentencing; and (3) "is consistent with any pertinent policy statements issued by the Sentencing Commission." 18 U.S.C. § 3583(d)(1)-(3); *see also United States v. MacMillen*, 544 F.3d 71, 74–75 (2d Cir. 2008) (recognizing district court's "wide latitude" in imposing supervised release conditions). Ayers does not dispute that the ordered examinations satisfy the first and third statutory requirements. He contends that the condition violates the second requirement because the district court's failure to prohibit the use of the examination results in any subsequent civil commitment proceeding under 18 U.S.C. § 4248 effects a greater deprivation of liberty than is warranted by the legitimate objects of supervision.

### 1. *Jurisdiction*

The United States submits that Ayers's appeal is not ripe for review. The constitutional requirement of ripeness derives from Article III's limitation of federal jurisdiction to live cases or controversies. *See* U.S. Const. art. III, § 2; *United States v. Johnson*, 446 F.3d 272, 278 (2d Cir.2006). To demonstrate ripeness, Ayers must assert "a direct and immediate impact" from the challenged condition. *United States v. Johnson*, 446 F.3d at 279 (internal quotation marks omitted); *see also Simmonds v. INS*, 326 F.3d 351, 358 (2d Cir.2003).

Here, Ayers submits that, absent restrictions on the use of information obtained through polygraph or voice-stress testing, he will be forced to choose between refusing to undergo testing at the risk of having his supervised release revoked and submitting to testing at the risk of providing information that could be used to effect his civil commitment. The government responds that the possibility of Ayers's civil commitment is too remote because the law provides for such commitment only for persons already in custody. *See* 18 U.S.C. § 4248(a). For Ayers to be reordered to custody, he would have to violate the conditions of his supervision or be convicted of some other crime, events

---

* Judge Gregory W. Carman of the United States Court of International Trade, sitting by designation.

that might never occur. *See United States v. Johnson,* 446 F.3d at 279 (observing that challenge generally lacks ripeness if it concerns issues that might never arise). The government overlooks the fact that the injury Ayers asserts on this appeal is not possible commitment but the mandate that he provide information that could support such commitment. In *Johnson,* we held that a Fifth Amendment challenge to a supervised release condition requiring polygraph testing was ripe when the condition was imposed because it presented the defendant with the present dilemma of invoking his right against self-incrimination at the risk of release revocation or of revealing misconduct that could support a future prosecution. *Id.* For reasons discussed in the next section, Ayers's objection to providing evidence that might be used in a commitment proceeding is not supported by the Fifth Amendment or any other legal authority. That failing, however, goes to the merit of his claim, not its ripeness. It is not the prosecution or commitment that must be imminent to demonstrate ripeness, but the challenged disclosure of information.

Because Ayers's appeal is ripe, we proceed to exercise jurisdiction over his claim.

2. *The Challenged Condition Does Not Impermissibly Intrude on a Liberty Interest*

■ In determining whether a condition of supervised release imposes an unnecessary deprivation of liberty, "we must first identify the cognizable liberty interest with which the condition interferes." *United States v. Reeves,* 591 F.3d 77, 82 (2d Cir.2010) (internal quotation marks omitted). As noted, Ayers does not raise a general liberty challenge to the use of polygraph testing. Nor does he question our conclusion in *Johnson* that such testing can further the legitimate sentencing goals of rehabilitation and deterrence without imposing an excessive deprivation of liberty. *See* 446 F.3d at 278. His sole challenge is to the district court's failure to prohibit the use of testing results in any future civil commitment proceedings.

The absence of such a prohibition does not intrude on a cognizable liberty interest. The Self–Incrimination Clause of the Fifth Amendment is expressly limited to "any criminal case." U.S. Const. amend. V; *see United States v. Ward,* 448 U.S. 242, 248, 100 S.Ct. 2636, 65 L.Ed.2d 742 (1980). Moreover, federal regulations contemplate that civil commitment decisions will be based on all available relevant evidence. *See generally* 28 C.F.R. § 549.90(c) ("In determining whether a person is a sexually dangerous person and should be so certified, the Bureau [of Prisons] will consider any available information in its possession. . . .").

Ayers nevertheless suggests that because no statutory or constitutional provision expressly bars the use of the ordered examination results during civil commitment proceedings, the district court was required to provide such protection to ensure that the condition did not reach farther than required by legitimate sentencing concerns. The argument misunderstands the nature of the relevant inquiry under 18 U.S.C. § 3583(d)(2), which focuses on the unnecessary deprivation of liberty as reflected in an *existing* right. *See United States v. Johnson,* 446 F.3d at 280 (upholding supervised release condition of mandatory polygraph testing because condition did not impair later invocation of defendant's Fifth Amendment privilege against self incrimination); *United States v. Myers,* 426 F.3d 117, 125 (2d Cir.2005) (examining whether condition barring visitation "interfered with [defendant's] constitutionally protected liberty interest in his

relationship with his child"). Here, nothing in the challenged supervised release condition deprives Ayers of existing protections available in a civil commitment proceeding, including the right to challenge the use, reliability, and probative value of any statements made by him during supervised release testing. *See* 18 U.S.C. § 4247(d) (describing procedural protections afforded during civil commitment hearing).

Moreover, the use of supervised release testing results in civil commitment proceedings is hardly unrelated to the sentencing goals of deterrence, public safety, and rehabilitation, given the commitment statute's focus on (1) protecting the public from people who "would have serious difficulty in refraining from sexually violent conduct or child molestation if released," 18 U.S.C. § 4247(a)(6); and (2) providing treatment for such people, *see id.* § 4248(d), (e). Finally, the challenged supervised release condition does not make Ayers's test results generally available. Indeed, it requires a court order for disclosure of test information beyond the United States Probation Department, thereby affording the court and the parties the flexibility to address the propriety of particular disclosures as circumstances warrant.

Under these circumstances, we identify no merit in Ayers's legal claim that, without a limitation on the use of test information in commitment proceedings, the testing condition of his supervised release violated 18 U.S.C. § 3583(d)(2). *See United States v. Reeves,* 591 F.3d at 80 (providing for *de novo* review of legal challenge to supervised release condition). Having identified no legal error, we conclude that the district court did not abuse its discretion in imposing this condition. *See United States v. MacMillen,* 544 F.3d at 74.

We have considered Ayers's remaining arguments on appeal and conclude that they lack merit. Accordingly, we AFFIRM the judgment of the district court.